**IN THE UNITED STATES DISTRICT COURT**
**FOR THE MIDDLE DISTRICT OF ALABAMA**
**SOUTHERN DIVISION**

| | |
|---|---|
| JANELLE MCDOWELL and STEPHANIE SANDERS, ) ) | |
| Plaintiffs, ) ) ) | |
| v. ) ) ) | CIVIL ACTION NO. 1:06-CV-314-CSC |
| SOUTHERN NUCLEAR OPERATING COMPANY, INC., ) ) ) ) | |
| Defendant. ) | |

## DECLARATION OF JOHN W. WRIGHT

1.    My name is John Wright, and I am over the age of majority.  I have personal knowledge of the matters in this declaration.

2.    I am employed by Southern Nuclear Operating Company ("Southern Nuclear") as a Facilities Foreman.  I am employed at Southern Nuclear Operating Company's Joseph M. Farley Nuclear Plant ("Plant Farley") in the Facilities Maintenance Department.  I have been a Facilities Foreman since July 2004.

3.    None of the former Facilities Foremen told me anything about the personalities, work ethic, or performance issues of any of the Facilities Helpers.

4.    I am the Facilities Foreman with primary responsibility for developing the Facilities Helpers' work schedule.  This responsibility includes administering the overtime schedule and, with input from the other Facilities Foremen, making job assignments.

5.    In 2004 and 2005, the regular shifts for Plant Farley Helpers were as follows: Day shift 0700 to 1500; Evening shift 1500 to 2300; and Night shift 2300 to 700.

6. Overtime is a contract term under Southern Nuclear's collective bargaining agreement ("CBA") with Local 796 of the International Brotherhood of Electrical Workers (the "Union"). The process used to offer and award overtime is based on a computerized system. Although it is not possible to have everyone's overtime hours equal, we strive to keep it as even as possible using the predetermined process agreed to with the Union leadership. Plant Farley Administrative Procedure FNP-0-AP-64 also sets parameters for offering, scheduling and requiring overtime. A copy of FNP-0-AP-64 is located at **EXHIBIT A.**

7. The following is a general description of how overtime is assigned in the Facilities group:

- A computerized overtime database is used for tracking.

- We maintain a running total of hours of overtime offered and of hours of overtime worked (numbers are entered into the database when offered and worked).

- People can turn down the overtime but someone will be required to work it.

- We first offer overtime to all available by the number of hours offered (whoever has been offered the least gets offered first).

- If the number of hours offered is the same, the person with highest seniority is offered first.

- If no one accepts the overtime, we require the person who has worked the least amount of overtime to work.

- If the number of hours worked is the same for everyone, then the person with the least seniority is required to work the overtime.

8. Not everyone is available for all overtime offered. Plant Farley Administrative Procedure FNP-0-AP-64 limits the number of hours a person can work. The procedural requirements that cannot be deviated from without manager or Emergency Director approval are as follows:

- No more than 12 hours worked in a 24 hour period

- No more than 24 hours worked in a 48 hour period

- No more than 72 hours worked in a 7 day period (168 hours)

- No more than 7 consecutive days worked

9.     There are a lot of variances in when a person is available for overtime but we offer, schedule, and require overtime by the agreement with the Union using the overtime database within the guidelines of FNP-0-AP-64.   An example, when working an eight hour rotating shift schedule, and if overtime is to be worked on Evening shift (1500 to 2300), then the only people available for overtime are people working Day shift (0700 to 1500) prior to that evening shift can stay over and people working Night shift (2300 to 0700 ) after that evening shift can come in early. If we are going to schedule people to work on an off day then obviously the only people available for that overtime are people who are off. There are a lot of variances in when a person is available for overtime but we offer, schedule, and require overtime by the agreement with the union using the overtime database within the guidelines of FNP-0-AP-64.

10.     I have not maintained all printouts of Helper overtime offered from previous years, and I have been informed by the Plant Information Technology Department that these computer records have not been preserved and cannot be retrieved. Although payroll reports can be generated which show how much overtime pay a Helper was paid in previous years, the report will not reflect how much overtime the Helper was offered and declined.  My recollection is that McDowell and Sanders both turned down overtime frequently.     .

11.     I have searched and located a few overtime printouts for the Facilities Helper group from 2004 and 2005. These records show the amount of overtime that had been offered and accepted on the date and at the time the record was run. The first record was run on September 13, 2004 at 7:02 a.m. This record shows that McDowell had been offered 336 hours of overtime, but had accepted 196 hours of overtime.  The record also shows that Sanders had been offered 328 hours of overtime and had accepted 179 hours of overtime. This record is located at **EXHIBIT B.**

12.    Another overtime printout that I located was run on June 10, 2005 at 3:34 p.m. The record shows that McDowell had been offered 85 hours of overtime, but had accepted 37 hours of overtime. The record also shows that Sanders had been offered 88 hours of overtime and had accepted 33 hours of overtime. This record is located at **EXHIBIT C**.

13.    The next overtime record that I have located was run on September 1, 2005 at 12:46 p.m. This record shows that McDowell had been offered 147 hours of overtime, but had accepted 47 hours of overtime. The record also shows that Sanders had been offered 146 hours of overtime and had accepted 39 hours of overtime. This record is located at **EXHIBIT D**.   The handwritten notes on this record are notes related to when overtime was available and who was available to work overtime.

14.    The final overtime reports that I have located are three reports run in early March 2005. All three reports show that both McDowell and Sanders had been offered 29 hours of overtime and had accepted 21 hours of overtime. This record is located at **EXHIBIT E.**

15.    McDowell and Sanders were denied "rest provision" and instead were required to come to work at Plant Farley for their regular schedule after they finished the Plant Hatch outage in spring 2005. None of the Facilities Helpers, however, were allowed rest provision after this outage because of a shortage of manpower resulting from back to back outages (first Plant Hatch and then Plant Vogtle). Rest provision is time off with pay due to a schedule change at management's request. Payment of rest provision is a discretionary decision for management. A copy of the Facilities Schedule covering the end of the Plant Hatch spring 2005 outage is located at **EXHIBIT F**.

16.    At other times, McDowell and Sanders have been granted rest provision. For example, when the Helpers' annual schedule change takes effect each January, Helpers are expected to follow the new schedule they signed even if it causes them to work multiple shifts in one day.  McDowell and Sanders, however, were paid rest provision in January 2005 when the annual schedule change took effect on Saturday, January 22. McDowell and Sanders both were scheduled to work from 0700 to 1500 on

Friday, January 21 and then return to work under the new schedule on Friday, January 21 at 2300 and work until 0700 on Saturday, January 22. Management granted McDowell and Sanders rest provision, so they did not have to report to work for day shift on Friday from 0700 to 1500. McDowell and Sanders then only had to report to work based on the new schedule at 2300 Friday for Saturday's night shift. A copy of the Facilities Time Sheet showing this payment of rest provision, designated as "D 130", to McDowell and Sanders is located at **EXHIBIT G.**

17.    In contrast, when the annual schedule change took effect on Saturday, January 7, 2006, Brad Knighton and Jonathan Nall, two white male Helpers, were not allowed rest provision. Knighton worked Friday 0700 to 1500, then reported back to work eight (8) hours later at 2300 on Friday for Saturday's night shift. Nall requested and was approved to take vacation on Friday before reporting back Friday night at 2300. If he had not taken vacation, Nall would have been required to work the same schedule as Knighton. A copy of the Facilities Time Sheet showing this denial of rest provision to Knighton and Nall is located at **EXHIBIT H.**

18.    Jennifer White was denied "rest provision" and instead was required to come to work at Plant Farley for her regular schedule after she finished the Plant Hatch outage in spring 2003. White got off work at Plant Hatch at 0700 on Monday, March 24, and was paid 8 hours of travel time. White was off work from 0700 on Monday, March 24, until 2300 on Tuesday, March 25, when she reported back to work on her regular shift at Plant Farley. A copy of the Time Detail report for White covering the end of the Plant Hatch spring 2003 outage is located at **EXHIBIT I.**

19.    I am not personal friends with Jonathan Nall, Brad Knighton, Tammy Caldwell, Jennifer White, or Chuck Schaule. I have never socialized with any of these individuals outside of work.

20.    A few months after I was assigned to the Facilities Foreman position, I spoke with Cheri Collins, former Assistant General Manager–Plant Support. When Cheri and I spoke, she told me that some of the Facilities Helpers had come to her and complained that job assignments were being made unfairly. She did not identify the

Helpers who had made the complaint of unfairness to her. I told Collins that jobs were not being unfairly assigned. I explained to her that we (the new Foremen) had been working under a job rotation system created by the former Foremen and agreed to by the Union when there was double the number of Helpers in the group. Because of the shortage of Helpers, the people in the group were getting stuck with the same jobs for extended periods of time.

21.    I told Collins that we (the new Foremen) were dealing with some difficult personalities in the Helper ranks and that we were doing the best we could with what we had. Six to eight months after we came on board, the new Foremen eliminated the old job rotation system. We also began tracking job assignments to ensure that assignments were equitable.

I declare under the penalty of perjury that the foregoing is true and correct.

John W. Wright
Date: 12/19/06

11/20/06 13:54:00

FNP-0-AP-64
June 16, 2004
Version 7.0

# FARLEY NUCLEAR PLANT

## ADMINISTRATIVE PROCEDURE

### FNP-0-AP-64



S
A
F
E
T
Y

R
E
L
A
T
E
D

## WORK SCHEDULES FOR PERSONNEL

| PROCEDURE USAGE REQUIREMENTS PER FNP-0-AP-6 | SECTIONS |
|---|---|
| Continuous Use | |
| Reference Use | |
| Information Use | ALL |

Approved:

J.R. JOHNSON
General Manager-Nuclear Plant

Date Issued   7-2-04

SHARED

## TABLE OF CONTENTS

<u>Procedure Contains</u>          <u>Number of Pages</u>

Body ........................................................3
Figure 1 ....................................................1
Figure 2 ....................................................1

SHARED

# WORK SCHEDULES FOR PERSONNEL

1.0    Purpose

This procedure establishes the administrative policy that the use of overtime will be minimized, to the extent practicable, in the development of working schedules for all plant staff and contractors.

2.0    References

2.1    NUREG-0737, Section I.A.1.3, "Shift Manning."

2.2    F. L. Clayton to Director, NRR, February 23, 1981, "Joseph M. Farley Nuclear Plant - Units 1 and 2, Clarification of TMI Action Plan Requirements (NUREG-0737)."

2.3    Technical Specification for FNP-1/2, Section 5.2.2.

3.0    Overtime Guidelines

3.1    All employees working at FNP (SNC and contractors) fall under the guidance of this procedure.

3.2    Normal permanent work schedules should not include the use of overtime unless specifically approved by management.

3.3    Overtime should be limited to the extent practical.

3.4    In the event that unforeseen problems require substantial amounts of overtime to be used, or during extended periods of shutdown for refueling, major maintenance or major plant modifications, on a temporary basis the following guidelines shall apply:

3.4.1    An individual will not be permitted to work more than 16 hours straight (not including shift turnover time).

3.4.2    There will be a break of at least 8 hours (which can include shift turnover time) between all work periods.

SHARED

---

**NOTE:** • **If desired, use Figure 2, Work Schedule Work Sheet, to help ensure the following requirements are not exceeded.**

• **Each schedule change should be reviewed for compliance with this requirement.**

---

3.4.3   Except as provided in step 3.5, an individual will not work more than (all excluding shift turnover time):

3.4.3.1   16 hours in any 24 hour period

3.4.3.2   24 hours in any 48 hour period

3.4.3.3   72 hours in any 168 hour period (7 days)

To comply with the 72 hour rule when working a 6 day 12 hour schedule requires that a minimum of 36 hours rest be allowed from the end of the last shift worked to the start of the new shift. This is especially important when changing work schedules from 6-12 hour days to 6-12 hour nights (or vice versa).

For example, a person working 6-12 hour days starting on Monday at 0700 would complete his sixth day shift at 1900 on Saturday. To comply with the 72 hour rule, he could not start a 6 day-12 hour night shift until after 0700 on the following Monday, i.e. he would report to work at 1900 on Monday. If he was scheduled to start to work at 1900 on Sunday, it would be a violation of the 72 hour rule and would not be allowed without approval and documentation as described in 3.5. ( If he worked from 1900 Sunday to 0700 on Monday, he would have worked 84 hours in the 168 hour time period from 0700 on Monday to 0700 on the following Monday.)

3.4.3.4   7 consecutive days without an off-day

3.4.4   Except during extended shutdown periods, the use of overtime should be considered on an individual basis and not for the entire staff on a shift.

3.5    Any deviation from the guidelines established in section 3.4 shall be authorized by the Nuclear Plant General Manager or his designee (Emergency Director) prior to hours being worked. Prior verbal approval by one of the authorized levels is acceptable. Such authorization and its justification shall be recorded on a form similar to Figure 1 (CAR-2440).

3.6    It is management's expectation that an individual **not** work more than 12 hours in any 24 hour period. Prior authorization to deviate from this expectation can be approved by the group manager or designee. Prior verbal approval is acceptable. Such authorization and its justification shall be recorded on a form similar to Figure 1 (CAR-2440).

3.7    The deviation from overtime guideline form (Figure 1) shall be attached to the bi-weekly payroll time records (CAR-2440).

3.8    If a plant operator, Shift Support Supervisor, Shift Supervisor, or Shift Manager has been working for more than 16 hours during periods of extended shutdown (e.g., at duties away from his normal control room functions), such individuals shall not be assigned shift duty in the control room without at least a 8-hour break preceding such an assignment except as approved in accordance with 3.5.

3.9    If a plant operator is required to work in excess of 8 continuous hours, in the position of Operator At-The-Controls, he shall be periodically relieved of primary duties at the control board such that periods of duty at this position do not exceed approximately 4 hours at a time.

3.10    The Nuclear Plant General Manager or his designee may document approval of deviations to section 3.4.4 during strikes and walk-outs.

11/20/06 13:54:00                                                    FNP-0-AP-64

**FIGURE 1**

**DEVIATION FROM OVERTIME GUIDELINE**

| Name | Department | Position | Date(s) |
|------|-----------|----------|---------|
|      |           |          |         |

1.  **OVERTIME ANTICIPATED:**
    - [ ] > 16 HOURS STRAIGHT
    - [ ] > 16 HOURS PER 24 HOUR PERIOD
    - [ ] > 24 HOURS PER 48 HOUR PERIOD
    - [ ] > 72 HOURS PER 7 DAY PERIOD
    - [ ] < 8 HOURS BREAK BETWEEN WORK PERIODS
    - [ ] > 7 DAYS CONSECUTIVE WITHOUT AN OFF-DAY
    - [ ] > 12 HOURS IN ANY 24 HOUR PERIOD (GROUP MANAGER CAN AUTHORIZE)

2.  **TYPE OF PROBLEM:**
    - [ ] UNFORESEEN
    - [ ] REFUELING
    - [ ] MAJOR MODIFICATION OR MAINTENANCE

3.  **JUSTIFICATION:**

4.  **APPROVAL (Verbal or written approval should be obtained before overtime is required)**

| Approved By:<br><br>Requested By: | Check if approval was verbal<br>[ ] | Date/Time |
|-----------------------------------|-------------------------------------|-----------|

5.  **DISTRIBUTION**

    **Original:**    Bi-weekly    Payroll    Time    Record    Report

11/20/06 13:54:00                                                 FNP-0-AP-64

FIGURE 2

WORK SCHEDULE WORK SHEET

|      | Mo | Tu | We | Th | Fr | Sa | Su | Mo | Tu | We | Th | Fr | Sa | Su |
|------|----|----|----|----|----|----|----|----|----|----|----|----|----|----|
| 0000 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 0100 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 0200 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 0300 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 0400 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 0500 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 0600 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 0700 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 0800 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 0900 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 1000 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 1100 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 1200 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 1300 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 1400 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 1500 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 1600 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 1700 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 1800 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 1900 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 2000 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 2100 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 2200 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |
| 2300 |    |    |    |    |    |    |    |    |    |    |    |    |    |    |

Report Generated On: 09/13/04 @ 7:02 AM
Sort Order: totaloffered , seniority, birthdate, name

| | Name | Offered | Worked | Seniority Date |
|---|---|---|---|---|
| 1. | Morris, Tracie | 0.0 | 0.0 | 10/19/98 |
| 2. | White, Jennifer | 204.0 | 156.0 | 04/10/00 |
| 3. | Peters, Angela | 276.0 | 80.5 | 11/22/99 |
| 4. | Hughes, Phillis | 296.0 | 183.5 | 02/15/99 |
| 5. | Locke, John | 300.0 | 124.5 | 01/12/98 |
| 6. | Ashford ,Doris | 300.0 | 144.0 | 04/20/98 |
| 7. | Johnson, Derrol | 303.0 | 205.0 | 02/28/00 |
| 8. | Brown, Diane | 304.0 | 219.5 | 02/15/99 |
| 9. | Williams, Darran | 305.0 | 151.0 | 09/11/00 |
| 10. | Caldwell, Tammy | 309.5 | 195.0 | 02/21/00 |
| 11. | Townsend, Graven L | 316.0 | 104.0 | 01/29/01 |
| 12. | Vickers Gamaska | 317.0 | 134.0 | 10/17/00 |
| 13. | Williams, Albert | 319.0 | 151.0 | 06/09/99 |
| 14. | Hill, Christopher B. | 319.0 | 171.0 | 06/18/01 |
| 15. | Boudreaux, Danny | 323.0 | 169.0 | 01/12/98 |
| 16. | Stovall,Chris | 324.0 | 140.0 | 08/28/00 |
| 17. | Russ, Leonard | 324.0 | 136.0 | 06/11/01 |
| 18. | Smith, Pam | 327.0 | 136.0 | 01/21/91 |
| 19. | Harris, Eddie | 327.0 | 170.0 | 08/01/92 |
| 20. | Sanders, Stephanie | 328.0 | 179.0 | 10/18/99 |
| 21. | Schaule, Chuck | 328.0 | 160.0 | 02/21/00 |
| 22. | Nall, Jonathan | 330.0 | 172.0 | 11/15/99 |
| 23. | White, Bobby | 332.0 | 195.0 | 04/20/98 |
| 24. | Rambacher, Teresa | 332.0 | 302.0 | 02/15/99 |
| 25. | Hayden,Jonna V. | 332.0 | 166.5 | 05/29/01 |
| 26. | McDowell, Janelle | 336.0 | 196.0 | 02/07/00 |
| 27. | Knighton, Brad | 336.5 | 202.5 | 10/18/99 |
| 28. | Hubbard, Sam | 340.0 | 150.0 | 01/21/91 |
| 29. | Boutwell, Jackie | 343.0 | 172.0 | 09/16/91 |



EXHIBIT

Blumberg No. 5119

B

Report Generated On: 06/10/05 @ 3:34 PM
Sort Order: totaloffered , seniority, birthdate, name

| | Name | Offered | Worked | Seniority Date |
|---|---|---|---|---|
| 1. | Townsend, Graven L | 44.0 | 15.5 | 01/29/01 |
| 2. | Stovall,Chris | 72.0 | 40.0 | 08/28/00 |
| 3. | Williams, Darran | 72.0 | 44.0 | 09/11/00 |
| 4. | Ashford ,Doris | 73.5 | 32.0 | 04/20/98 |
| 5. | Russ, Leonard | 76.0 | 60.0 | 06/11/01 |
| 6. | White, Bobby | 78.5 | 52.0 | 04/20/98 |
| 7. | Locke, John | 82.5 | 41.5 | 01/12/98 |
| 8. | Harris, Eddie | 85.0 | 30.5 | 08/01/92 |
| 9. | McDowell, Janelle | 85.0 | 37.0 | 02/07/00 |
| 10. | Sanders, Stephanie | 88.0 | 33.0 | 10/18/99 |
| 11. | Caldwell, Tammy | 89.5 | 77.5 | 02/21/00 |
| 12. | Hill, Christopher B. | 92.0 | 56.0 | 06/18/01 |
| 13. | Hughes, Phillis | 93.0 | 89.0 | 02/15/99. |
| 14. | White, Jennifer | 93.5 | 77.5 | 04/10/00 |
| 15. | Rambacher, Teresa | 106.5 | 84.5 | 02/15/99 |
| 16. | Knighton, Brad | 109.0 | 46.0 | 10/18/99 |
| 17. | Nall, Jonathan | 112.5 | 80.5 | 11/15/99 |



EXHIBIT

Blumberg No. 5113

C

Report Generated On: 09/01/05 @ 12:46 PM
Sort Order: totaloffered , seniority, birthdate, name

| | Name | Offered | Worked | Seniority Date |
|---|---|---|---|---|
| 1. | Stovall,Chris | 134.5 | 62.5 | 08/28/00 |
| 2. | Williams, Darran | 142.5 | 94.5 | 09/11/00 |
| 3. | Townsend, Graven L | 143.5 | 84.0 | 01/29/01 |
| 4. | Nall, Jonathan | 144.5 | 104.5 | 11/15/99 |
| 5. | Rambacher, Teresa | 145.5 | 123.5 | 02/15/99 |
| 6. | Sanders, Stephanie | 146.0 | 39.0 | 10/18/99 |
| 7. | McDowell, Janelle | 147.0 | 47.0 | 02/07/00 |
| 8. | Russ, Leonard | 147.5 | 115.5 | 06/11/01 |
| 9. | Knighton, Brad | 148.0 | 79.5 | 10/18/99 |
| 10. | Boudreaux, Danny | 148.5 | 92.5 | 01/12/98 |
| 11. | Ashford ,Doris | 148.5 | 66.0 | 04/20/98 |
| 12. | White, Bobby | 149.5 | 107.0 | 04/20/98 |
| 13. | Smith, Pam | 150.0 | 89.0 | 01/21/91 |
| 14. | Vickers Gamaska | 153.0 | 97.0 | 04/17/00 |
| 15. | Hubbard, Sam | 158.0 | 93.0 | 01/21/91 |
| 16. | Hill, Christopher B. | 166.0 | 86.0 | 06/18/01 |
| 17. | Harris, Eddie | 166.5 | 96.5 | 08/01/92 |
| 18. | Caldwell, Tammy | 167.5 | 143.5 | 02/21/00 |
| 19. | White, Jennifer | 169.5 | 101.5 | 04/10/00 |
| 20. | Locke, John | 171.0 | 111.5 | 01/12/98 |

Phillip. It Looks like Practical Factors has change to 07:00 I don't know?
— Brad Knishton is off today

Jonathan Tues @ 0600 sept 7

**EXHIBIT D**

Phillip:
~~Shelley~~ ① offer overtime for Today 9/2/05 from 1500-1900   T. Rambacher

② offer overtime in early 9/6/05 @ 06:00 To Report To According To Attached Sheet @ Auditorium To Assist Caterer for Ken Burkett's Party — Meet Caterer @ 06:30 Between Annex + Service Bldg. I believe A Black Ford Expedition

Report Generated On: 03/08/05 @ 7:04 AM
Sort Order: totaloffered , seniority, birthdate, name

EXHIBIT
E
Blumberg No. 5119

| | Name | Offered | Worked | Seniority Date | |
|---|---|---|---|---|---|
| N | 1. | Peters, Angela *unavel* | 12.0 | 4.0 | 11/22/99 unavailable sick |
| N | 2. | Harris, Eddie *NO* | 13.0 | 10.5 | 08/01/92 NO |
| NO | 3. | Hubbard, Sam *NO* | 14.5 | 12.0 | 01/21/91 NO |
| N | 4. | Locke, John *NO* | 14.5 | 12.0 | 01/12/98 NO |
| 4 | 5. | Caldwell, Tammy *unAv.l* | 14.5 | 14.5 | 02/21/00 unavailable VNP |
| | 6. | Boudreaux, Danny *unav* | 17.0 | 6.5 | 01/12/98 unavailable VAC |
| yes | 7. | Ashford ,Doris *yes* | 17.5 | 4.0 | 04/20/98 yes |
| 4 | 8. | White, Bobby *unav;l* | 18.5 | 0.0 | 04/20/98 4 o 4    Relief slot e VNP working |
| | 9. | Williams, Albert *unava.l* | 20.0 | 4.0 | 06/09/99 unavailable |
| | 10. | Townsend, Graven L. *NO* | 20.0 | 12.0 | 01/29/01 NO |
| | 11. | Hill, Christopher B. *unav* | 20.0 | 8.0 | 06/18/01 unavailable VNP |
| | 12. | Johnson, Derrol *unav* | 20.5 | 14.0 | 02/28/00 unavailable VNP |
| | 13. | White, Jennifer *un* | 20.5 | 20.5 | 04/10/00 unavailable VNP |
| | 14. | Rambacher, Teresa | 22.5 | 22.5 | 02/15/99 yes ~~moved~~ crew 2 |
| | 15. | Vickers Gamaska | 24.0 | 23.5 | 04/17/00 unavailable VNP |
| | 16. | Stovall,Chris | 24.0 | 8.0 | 08/28/00 unavailable VNP |
| | 17. | Williams, Darran | 24.0 | 12.0 | 09/11/00 unavailable moved to crew 2 |
| | 18. | Smith, Pam | 25.5 | 12.0 | 01/21/91 unavailable VNP |
| | 19. | Russ, Leonard | 28.0 | 16.0 | 06/11/01 unavailable VNP |
| | 20. | Sanders, Stephanie | 29.0 | 21.0 | 10/18/99 unavailable |
| | 21. | McDowell, Janelle | 29.0 | 21.0 | 02/07/00 unavailable |
| | 22. | Hughes, Phillis | 30.0 | 30.0 | 02/15/99 unavailable |
| | 23. | Knighton, Brad | 38.5 | 20.0 | 10/18/99 yes   moved crew 2 |
| | 24. | Schaule, Chuck | 38.5 | 12.5 | 02/21/00 unavailable |
| | 25. | Nall, Jonathan | 45.5 | 45.5 | 11/15/99 yes |

Jonathan }
Brad } utility Bldg.

Teresa - Fire Inspection + Help Doris
Doris - Office Aress ( mop PoP, SAP, Hallway,
Dosimetry Hallway)

Report Generated On: 03/09/05 @ 7:01 AM
Sort Order: totaloffered , seniority, birthdate, name

| | Name | Offered | Worked | Seniority Date |
|---|---|---|---|---|
| 1. | Peters, Angela | 12.0 | 4.0 | 11/22/99 unavailable |
| 2. | Caldwell, Tammy | 14.5 | 14.5 | 02/21/00 unavailable |
| 3. | Harris, Eddie | 17.0 | 10.5 | 08/01/92 No |
| 4. | Boudreaux, Danny | 17.0 | 6.5 | 01/12/98 unavailable |
| 5. | Hubbard, Sam | 18.5 | 12.0 | 01/21/91 No |
| 6. | Locke, John | 18.5 | 12.0 | 01/12/98 No |
| 7. | Williams, Albert | 20.0 | 4.0 | 06/09/99 Chairs! |
| 8. | Hill, Christopher B. | 20.0 | 8.0 | 06/18/01 unavai! |
| 9. | Johnson, Derrol | 20.5 | 14.0 | 02/28/00 uncuai! |
| 10. | White, Jennifer | 20.5 | 20.5 | 04/10/00 unavai! |
| 11. | Ashford ,Doris | 21.5 | 8.0 | 04/20/98 No |
| 12. | White, Bobby | 22.5 | 4.0 | 04/20/98 4 of 4 |
| 13. | Vickers Gamaska | 24.0 | 23.5 | 04/17/00 unAvai! |
| 14. | Stovall,Chris | 24.0 | 8.0 | 08/28/00 unavai! |
| 15. | Williams, Darran | 24.0 | 12.0 | 09/11/00 unavai! |
| 16. | Townsend, Graven L | 24.0 | 12.0 | 01/29/01 yes |
| 17. | Smith, Pam | 25.5 | 12.0 | 01/21/91 unavai! |
| 18. | Rambacher, Teresa | 26.5 | 26.5 | 02/15/99 yes |
| 19. | Russ, Leonard | 28.0 | 16.0 | 06/11/01 unavai! |
| 20. | Sanders, Stephanie | 29.0 | 21.0 | 10/18/99 unavai! |
| 21. | McDowell, Janelle | 29.0 | 21.0 | 02/07/00 unavai! |
| 22. | Hughes, Phillis | 30.0 | 30.0 | 02/15/99 unavai! |
| 23. | Schaule, Chuck | 38.5 | 12.5 | 02/21/00 unavai! |
| 24. | Knighton, Brad | 42.5 | 24.0 | 10/18/99 No |
| 25. | Nall, Jonathan | 49.5 | 49.5 | 11/15/99 yes |

Teresa - complete Fire Insp

Graven & Jonathon - utility Bldg

Report Generated On: 03/09/05 @ 12:46 PM
Sort Order: totaloffered , seniority, birthdate, name

| | Name | Offered | Worked | Seniority Date |
|---|---|---|---|---|
| 1. | Peters, Angela | 12.0 | 4.0 | 11/22/99 |
| 2. | Caldwell, Tammy | 14.5 | 14.5 | 02/21/00 |
| 3. | Boudreaux, Danny | 17.0 | 6.5 | 01/12/98 |
| 4. | Williams, Albert | 20.0 | 4.0 | 06/09/99 |
| 5. | Hill, Christopher B. | 20.0 | 8.0 | 06/18/01 |
| 6. | Johnson, Derrol | 20.5 | 14.0 | 02/28/00 |
| 7. | White, Jennifer | 20.5 | 20.5 | 04/10/00 |
| 8. | Harris, Eddie | 21.0 | 10.5 | 08/01/92 |
| 9. | Hubbard, Sam | 22.5 | 12.0 | 01/21/91 |
| 10. | Locke, John | 22.5 | 12.0 | 01/12/98 |
| 11. | Vickers Gamaska | 24.0 | 23.5 | 04/17/00 |
| 12. | Stovall,Chris | 24.0 | 8.0 | 08/28/00 |
| 13. | Williams, Darran | 24.0 | 12.0 | 09/11/00 |
| 14. | Smith, Pam | 25.5 | 12.0 | 01/21/91 |
| 15. | Ashford ,Doris | 25.5 | 8.0 | 04/20/98 |
| 16. | White, Bobby | 26.5 | 8.0 | 04/20/98 |
| 17. | Townsend, Graven L | 28.0 | 12.0 | 01/29/01 |
| 18. | Russ, Leonard | 28.0 | 16.0 | 06/11/01 |
| 19. | Sanders, Stephanie | 29.0 | 21.0 | 10/18/99 |
| 20. | McDowell, Janelle | 29.0 | 21.0 | 02/07/00 |
| 21. | Hughes, Phillis | 30.0 | 30.0 | 02/15/99 |
| 22. | Rambacher, Teresa | 30.5 | 30.5 | 02/15/99 |
| 23. | Schaule, Chuck | 38.5 | 12.5 | 02/21/00 |
| 24. | Knighton, Brad | 46.5 | 24.0 | 10/18/99 |
| 25. | Nall, Jonathan | 53.5 | 53.5 | 11/15/99 |



# FACILITIES WEEKLY TIME SHEET

## 03/05/05 THRU 03/11/05

| | Miles | SAT 03-05 | SUN 03-06 | MON 03-07 | TUE 03-08 | WED 03-09 | THU 03-10 | FRI 03-11 |
|---|---|---|---|---|---|---|---|---|
| Avery, Phillip | 20 | OFF | OFF | D 8/1 | D 8/1 | D 8/2.5 | D 8/2 | D 8 |
| Freeman, Mark | 44 | Travel Day from Hatch 5 | OFF | Vogtle Schedule 8 | Vogtle Schedule 8 | Vogtle Schedule 8 | Vogtle Schedule 8 | Vogtle Schedule 8 8H |
| Murrell, Shelley | 50 | OFF | OFF | D 8/1 (020) | D 1 (020) | D 8/3 (020) | D 8/2 (020) | D 8/2 (020) |
| Wright, John | 52 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| Ashford, Doris | 44 | OFF | OFF | D 8/4 | D 8/4 | D 8 | D 8 | D 8 |
| Boudreaux, Danny | 65 | Travel Day from Hatch 5 hrs | OFF | VAC | VAC | VAC | VAC | VAC |
| Caldwell, Tammy | 20 | Travel Day from Hatch 5 hrs | OFF | Travel to Vogtle D8's | Vogtle Schedule D8's | | Vogtle Schedule D8's | Vogtle Schedule D8's |
| Harris, Eddie | 65 | Travel from Hatch 5 hrs | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| Hill, Chris | 51 | EX | OFF | Travel Day to Vogtle 8 | Vogtle Schedule 8 | Vogtle Schedule 8 | Vogtle Schedule 8 | Vogtle Schedule 8 |
| Hubbard, Sam | 70 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| Hughes, Phyllis | 54 | N 8 | N 8 | N 8/4 | N 8 | OFF | OFF | SICK |
| Johnson, Derrol | 80 | OFF | OFF | E 8 | E 8 | OFF | E 8/4 | E 8 |
| Knighton, Brad | 30 | D 8 | D 8 | D 8 | D 8/4 | D 8 | OFF | OFF |
| Locke, John | 70 | OFF | OFF | VAC | D 8 | D 8 | D 8 | D 8 |
| McDowell, Janelle | 110 | Travel Day from Hatch 5 hrs+3 | N 8 | D 7/1 VAC | N 8 | OFF | OFF | D 8 |

Blumberg No. 5119

EXHIBIT

7


## FACILITIES WEEKLY TIME SHEET

### 03/05/05 THRU 03/11/05

| | Miles | SAT 03-05 | SUN 03-06 | MON 03-07 | TUE 03-08 | WED 03-09 | THU 03-10 | FRI 03-11 |
|---|---|---|---|---|---|---|---|---|
| Nail, Jonathan | 24 | D 8 | D 8/4 | D 8 | D 8/4 | D 8/4 | OFF | OFF |
| Peters, Angela | 52 | SICK | SICK | SICK | SICK | SICK | OFF | OFF |
| Rambacher, Teresa | 92 | OFF | OFF | D 8 | D 8/4 | D 8/4 | D 8/4 | D 8 |
| Russ, Leonard | 50 | E 8 | OFF | Travel Day to Vogtle D 8 | Vogtle Schedule D 8 | Vogtle Schedule D 8 | Vogtle Schedule D 8 | Vogtle Schedule D 8 |
| Sanders, Stephanie | 40 | Travel from (Hatch) 5 hrs +3 | N 8 | N 8 | N 8 | D 8 OFF | OFF | D 8 |
| Schaule, Chuck | 16 | D 8 | D 8 | OFF | OFF | N 8 | N 8 | N 8 |
| Smith, Pam | 44 | N 8 | N 8 | OFF | OFF | N 8 | N 8/10 | N 8 |
| Stovall, Chris | 48 | E VAC | E OFF | Travel Day to Vogtle D 8 | Vogtle Schedule D 8 | Vogtle Schedule D 8 | Vogtle Schedule D 8 | Vogtle Schedule RP |
| Townsend, Graven | 56 | OFF | OFF | SICK | D 8 | D 8 | D 8/4 | D 8 |
| Vickers, Gannaska | 22 | N Travel from ( Hatch) JPAY 5 hrs +3 | E 8 | OFF | OFF | N 8 | N 8 | N 8 |
| White, Bobby | 36 | N 8/4 Body Count | OFF | Travel Day to Vogtle D 8 | Vogtle Schedule D 8 | Vogtle Schedule D 8 | Vogtle Schedule D 8 | Vogtle Schedule D 8 |
| White, Jennifer | 22 | OFF | OFF | E 8 | E 8 | E 8 | E 8 | E 8 |
| Williams, Albert | 40 | OFF | OFF | E 8 | E 8 | E 8 | E 8 | E 8 |
| Williams, Darran | 44 | E 8 | OFF | Travel Day to Vogtle D 8 | Vogtle Schedule D 8 | Vogtle Schedule D 8 | Vogtle Schedule D 8 | Vogtle Schedule RP |

# FACILITIES WEEKLY TIME SHEET

## 02/26/05 THRU 03/04/05

| | Miles | SAT 02-26 | SUN 02-27 | MON 02-28 | TUE 03-01 | WED 03-02 | THU 03-03 | FRI 03-04 |
|---|---|---|---|---|---|---|---|---|
| Avery, Phillip | 20 | OFF | | D 8 | D 8/1 | D 8/1 | D 8/1 | D 8 |
| Freeman, Mark | 44 | Hatch Schedule D OFF | | Hatch Schedule D 8/4 | Hatch Schedule D 8/4 | Hatch Schedule D 8/4 | Hatch Schedule D 8/4 | Hatch Schedule D 8 |
| Murrell, Shelley | 50 | OFF | OFF | D 8/1 (020) | D 8/2 (020) | D 8/1 (020) | D 8 | D 8 |
| Wright, John | 52 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | OFF |
| Ashford, Doris | 44 | D 8 | D 8 | D 8 | D 8 | D 8 | OFF | OFF |
| Boudreaux, Danny | 65 | Hatch Schedule D OFF | Hatch Schedule D 12 O/D | Hatch Schedule D 8/4 | Hatch Schedule D 8/4 | Hatch Schedule D 8/4 | Hatch Schedule D 8/4 | Hatch schedule |
| Caldwell, Tammy | 20 | Hatch Schedule D 12 O/D | Hatch Schedule D OFF | Hatch Schedule | Hatch Schedule | Hatch Schedule | Hatch Schedule | Hatch schedule |
| Harris, Eddie | 65 | Hatch Schedule D OFF | Hatch Schedule D 12 O/D | Hatch Schedule D 8/4 | Hatch Schedule D 8/4 | Hatch Schedule D 8/4 | Hatch Schedule D 8/4 | Hatch schedule |
| Hill, Chris | 51 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| Hubbard, Sam | 70 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| Hughes, Phyllis | 54 | D 8 | D 8 | OFF | OFF | D 8 | D 8 | D 8 |
| Johnson, Derrol | 80 | OFF | OFF | D 8 | D 8 | D 8 | D 8/2 (B'ham trip) | D 8 |
| Knighton, Brad | 30 | N 8 | N 8 | N 8 | N 8 | OFF | OFF | D 8 |
| Locke, John | 70 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| McDowell, Janelle | 110 | Hatch Schedule N OFF | Hatch Schedule N OFF | Hatch Schedule N 8/4 | Hatch Schedule N 8/4 | Hatch Schedule N 8/4 | Hatch Schedule N 8/4 | Hatch Schedule N 8/4 |

## FACILITIES WEEKLY TIME SHEET

### 02/26/05 THRU 03/04/05

| | Miles | SAT 02-26 | SUN 02-27 | MON 02-28 | TUE 03-01 | WED 03-02 | THU 03-03 | FRI 03-04 |
|---|---|---|---|---|---|---|---|---|
| Nall, Jonathan | 24 | N8/4 | N8 | N8 | N8 | OFF | OFF | D8 |
| Peters, Angela | 52 | N SICK | N SICK | N SICK | N SICK | OFF | OFF | Sick |
| Rambacher, Teresa | 92 | D8 | D8 | D8 | D8 | D VAC | OFF | OFF |
| Russ, Leonard | 50 | OFF | OFF | E8 | E8 | E8 | E8/4 | E8 |
| Sanders, Stephanie | 40 | Hatch Schedule N OFF | Hatch Schedule N OFF | Hatch Schedule N8/4 | Hatch Schedule N8/4 | Hatch Schedule N8/4 | Hatch Schedule N8/4 | Hatch Schedule |
| Schaule, Chuck | 16 | N 8 | N 8 | N 8 | N 8 | OFF | OFF | D 8 |
| Smith, Pam | 44 | E8 | E8 | OFF | OFF | N 8/4 | N 8/4 | N8 |
| Stovall, Chris | 48 | OFF | OFF | E 8 | E 8 | E 8/4 | E FUNERAL AUNT | E FUNERAL AUNT |
| Townsend, Graven | 56 | D 8 | OFF | D 8 | D 8 | D 8 | OFF SICK | AUNT SICK |
| Vickers, Gamaska | 22 | Hatch Schedule N 8/4 | Hatch Schedule N 8/4 | Hatch Schedule N OFF | Hatch Schedule N OFF | Hatch Schedule N 8/4 | Hatch Schedule N 8/4 | Hatch Schedule N 8/4 |
| White, Bobby | 36 | E8 | E8 | OFF | OFF | N 8 | N 8 | N 8 |
| White, Jennifer | 22 | OFF | OFF | D Banked Hol | D Banked Hol | D FLT 05 | D VAC | D VAC |
| Williams, Albert | 40 | OFF | OFF | D 8 | D 8 | D 8 | E8/4 | D8 |
| Williams, Darran | 44 | OFF | OFF | E 8 | E 8 | E 8 | E 8/4 | E 8 |

## FACILITIES WEEKLY TIME SHEET

### 01/15/05 THRU 01/21/05

| | Miles | SAT 01-15 | SUN 01-16 | MON 01-17 | TUE 01-18 | WED 01-19 | THU 01-20 | FRI 01-21 |
|---|---|---|---|---|---|---|---|---|
| Avery, Phillip | 20 | OFF | OFF | D HOL | D | D | D | D |
| Freeman, Mark | 44 | OFF | OFF | D HOL | D | D | D | D |
| Murrell, Shelley | 50 | OFF | OFF | D 8 BANK 1/020 | D 8 2/020 | D 8 2/020 | D 8 1/020 | D 8 |
| Wright, John | 52 | OFF | OFF | D 8 BANK 2/020 | D 4 4/119 | D 8 3/020 | D 8 2/020 | D 8 2/020 |
| Ashford, Doris | 44 | OFF | OFF | D 8 BANK | D 8 | D 8 | D 8 | D 4 VAC 4 |
| Boudreaux, Danny | 65 | D 8 | D 8 | D 8 BANK | D 8 | D 8 | OFF | OFF |
| Boutwell, Jackie | | | | VAC | VAC | VAC | VAC | VAC |
| Caldwell, Tammy | 20 | OFF | OFF | D 8 BANK | D 8 | D 7 VAC1 | D 8 | D 8 |
| Harris, Eddie | 65 | N 8 | N 8 | N 8 BANK | D DIF COUSIN | OFF | OFF | D HVAC 05 |
| Hill, Chris | 51 | OFF | OFF | D HOL | D 8 | D 8 | D 7.5 VAC.5 | D 8 |
| Hubbard, Sam | 70 | N 8 | N 8 | N 8 BANK | N 8 | OFF | OFF | D VAC |
| Hughes, Phyllis | 54 | D 8 | D 8 | D 8 BANK | D 8 | D 8 | OFF | OFF |
| Johnson, Derrol | 80 | N 8 | D 8 | D 8 BANK | OFF | N 8 | N 8 | N 8 |
| Knighton, Brad | 30 | OFF | OFF | D HOL | D FMLA WIFE | D BH | D 8 | D 8 |
| Locke, John | 70 | N 8 | N 8 | N 8 BANK | N 8 | OFF | OFF | D HVAC05 |
| McDowell, Janelle | 110 | OFF | OFF | D HOL | D 8 | D 8 | D 8 | D 130 |
| Nall, Jonathan | 24 | OFF | OFF | D 8 BANK | D 8 8/4 | D 8 | D 8 | D 8 |



EXHIBIT
G

Blumberg No. 5119

# FACILITIES WEEKLY TIME SHEET

## 01/15/05 THRU 01/21/05

| | Miles | SAT 01-15 | SUN 01-16 | MON 01-17 | TUE 01-18 | WED 01-19 | THU 01-20 | FRI 01-21 |
|---|---|---|---|---|---|---|---|---|
| Peters, Angela | 52 | OFF | OFF | D HL BANK | D 8 | D 8 | D 8 | D 8 |
| Rambacher, Teresa | 92 | D 8 | D 8 | D 8 PAY | D 8 | D 8 | OFF | OFF |
| Russ, Leonard | 50 | OFF | OFF | E 8 BANK | E 8 | E 8 | E 8 | E 8 |
| Sanders, Stephanie | 40 | OFF | OFF | D HOL | D 8 | D 8 | D 8 | D 130 |
| Schaule, Chuck | 16 | E 8 | E 8 | OFF BANK | OFF | N 8 | N 8 | N 8 |
| Smith, Pam | 44 | E 8 | E 8 | OFF BANK | OFF | N 8 | N 8 | N 8 |
| Stovall, Chris | 48 | OFF | OFF | E 8 BANK | E 8 | E 8 | E 8 | E 8 |
| Townsend, Graven | 56 | OFF | OFF | D HOL | D 8 | D 6 S/T | D 10 S/T | D 8 |
| Vickers, Gamaska | 22 | OFF | OFF | D HOL | D 8 | D 8 | D 8 | D 130 |
| White, Bobby | 36 | OFF | OFF | D HOL | D 8 | D VAC | D VAC | D VAC |
| White, Jennifer | 22 | OFF | OFF | D HOL | D 7.5 S/T | D 8 | D 8 | D 8 |
| Williams, Albert | 40 | OFF | OFF | D HOL | D 8 | D 8 | D 8 | D 8 |
| Williams, Darran | 44 | OFF | OFF | E 8 4 BANK | E 8 | F 8 | E 8 | E 8 |

**FACILITIES WEEKLY TIME SHEET**

**01/22/05 THRU 01/28/05**

| | Miles | SAT 01-22 | SUN 01-23 | MON 01-24 | TUE 01-25 | WED 01-26 | THU 01-27 | FRI 01-28 |
|---|---|---|---|---|---|---|---|---|
| Avery, Philip | 20 | OFF | OFF | | | | | D 8 |
| Freeman, Mark | 44 | OFF | OFF | D 8 020/1 | D 8 020/1 | D 8 020/2 | D 8 020/4 | D 8 |
| Murrell, Shelley | 50 | OFF | OFF | D 8 020/1 | D 8 020/1 | D 8 020/2 | D 8 020/1 | D 8 020/1 |
| Wright, John | 52 | OFF | OFF | D 8 020/25 | D 8 020/1 | D 8 020/2 | D 8 020/2 | D 8 |
| Ashford, Doris | 44 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D vac |
| Boudreaux, Danny | 65 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 vac |
| Boutwell, Jackie | 24 | | | | | | | |
| Caldwell, Tammy | 20 | OFF | OFF | E 8 | E 8 | E 8 | E 8 | E 4 S vac 3.5 |
| Harris, Eddie | 65 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| Hill, Chris | 51 | E 8 | E 8 | OFF | OFF | N 8 | N 8 | N 8 |
| Hubbard, Sam | 70 | OFF | OFF | D 8 | D 8 | D 8 | D HMK | D 8 |
| Hughes, Phyllis | 54 | OFF | OFF | E 8 plus 4 (FMLA) | E 4 (FMLA) | E 8 | E 8 scheduled in early; no meals | E 8 |
| Johnson, Derrol | 80 | N 8 | N 8 | N 8 | N 7 vac - 1 | OFF | OFF | D 8 |
| Knighton, Brad | 30 | D 8 | D 8 | D 8 | D 8 | D 8 vac 3 | OFF | OFF |
| Locke, John | 70 | OFF | OFF | D | D 8 | D 8 | D 8 | D 8 |
| McDowell, Janelle | 110 | N 8 | N 8 | N 8 | N 8 | OFF | OFF | D 7 vac 1 |

# FACILITIES WEEKLY TIME SHEET

## 01/22/05 THRU 01/28/05

| | Miles | SAT 01-22 | SUN 01-23 | MON 01-24 | TUE 01-25 | WED 01-26 | THU 01-27 | FRI 01-28 |
|---|---|---|---|---|---|---|---|---|
| Nall, Jonathan | 24 | D 8 | D 8 | D 8 | D 8 | D 8 | OFF | OFF |
| Peters, Angela | 52 | D VAC | D FLT 05 | D 8 | D 8 | D 8 | OFF | OFF |
| Rambacher, Teresa | 92 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D (BANKED HOL) |
| Russ, Leonard | 50 | E 8 | E BH | OFF | OFF | N 8 | N 8 | N 8 |
| Sanders, Stephanie | 40 | N 8 | N 8 | N 8 | N 8 | OFF | OFF | D VAC |
| Schaule, Chuck | 16 | D 8 | D 8 | D 8 | D 8 | D 5 VAC 3 | OFF | OFF |
| Smith, Pam | 44 | OFF | OFF | OFF | D 8 | D 8 | D 8 | D VAC |
| Stovall, Chris | 48 | E 8 | E 8 | OFF | OFF | N 8 | N 8 | N 8 |
| Townsend, Graven | 56 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| Vickers, Gamaska | 22 | N 8 | N 8 | N 8 | N BH | OFF | OFF | D 8 |
| White, Bobby | 36 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| White, Jennifer | 22 | OFF | OFF | E 8 | E 8 | E 8/2 | E 8 | E 8 |
| Williams, Albert | 40 | OFF | OFF | E 8 | E 8 | E BH | E 8 | E 8 |
| Williams, Darran | 44 | E 8 | E 8 | OFF | OFF | N 8 | N 8 | N 8 |

## FACILITIES WEEKLY TIME SHEET

### 12/31/05 THRU 01/06/06

| | Miles | SAT 12-31 | SUN 01-01 | MON 01-02 | TUE 01-03 | WED 01-04 | THU 01-05 | FRI 01-06 |
|---|---|---|---|---|---|---|---|---|
| Avery, Philip | 20 | OFF | OFF | D Holiday | D Bank Day | D Bank Day | D Bank Day | D VAC |
| Freeman, Mark | 44 | OFF | OFF | D | D | D | D | D |
| Murrell, Shelley | 50 | OFF | OFF | D 8/3 (020) BANK | D 8/3 (020) | D 8/1(020) | D 8/1 (020) | D 8/1(020) |
| Wright, John | 52 | OFF | OFF | D HOL | D VAC | D VAC | D 8 | D 8 |
| Ashford, Doris | 44 | OFF | OFF | E 8 | E 8 | E 8 | E 8 | E 8 |
| Babcock, Chad | 20 | N 8/4 | N 8/4 BANK | N VAC | N VAC | OFF | OFF | D VAC |
| Boudreaux, Danny | 65 | OFF | E HOL | OFF | OFF | N 8 | N 8 | N 8 |
| Burger, Brandi | 25 | OFF | OFF | D sick | Family sick | Family Sick | Family Sick | Family Sick |
| Caldwell, Tammy | 20 | OFF | OFF | FMLA | FMLA | FMLA | Funeral Father in law | Funeral Father in law |
| Harris, Eddie | 65 | OFF | OFF | E 8/4 | E 8 | E 8 | E 8 | E 8 |
| Hester, Nakea | 35 | OFF | OFF | D SICK | D 8 | VAC | VAC | VAC |
| Hill, Chris | 51 | D 8 | D 8 BANK | D 8/4 | D 8 | D 8 | OFF | OFF |
| Howard, Brenard | 60 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| Hubbard, Sam | 70 | OFF | OFF | D HOL OBSERVED | D 8 | D 8 | D 8/4 | D 8 |
| Ingram, Jason | 30 | N 8 | N 8/4 BANK | N 8 | N 8/4 | OFF | OFF | D VAC |
| Johnson, Derrol | 80 | E 8/4 | E 8/4 BANK | OFF | OFF | N 8 | N 8/4 | N 8 |
| Knighton, Brad | 30 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| Locke, John | 70 | D HOL | D HOL | D 8 | VAC | VAC | OFF | OFF |



Blumberg No. 5119

EXHIBIT H

# FACILITIES WEEKLY TIME SHEET

## 12/31/05 THRU 01/06/06

| | Miles | SAT 12-31 | SUN 01-01 | MON 01-02 | TUE 01-03 | WED 01-04 | THU 01-05 | FRI 01-06 |
|---|---|---|---|---|---|---|---|---|
| Nall, Jonathan | 24 | OFF | OFF | D BH | D 8 | D 8 | D 8 | VAC |
| Rambacher, Teresa | 92 | OFF | OFF | D 8/2 | D 8 | D 8 | D 8.5 | D 8 |
| Russ, Leonard | 50 | OFF | OFF | D 8 | D 8 | D 8 | D 8 | D 8 |
| Smith, Pam | 44 | OFF | OFF | D VAC | D VAC | D VAC | D VAC | D 8/8 VAC |
| Stovall, Chris | 48 | OFF | OFF | D VAC | D 8 | D 8 | D 8 | D 8 |
| Vickers, Gamaska | 22 | OFF | OFF | E BH | E 8 | E 8 | E 8 | E 8 |
| White, Bobby | 36 | OFF | OFF | D 8 | D 8 | D 8 | D 8.5 | D 8 |
| White, Jennifer | 22 | OFF | OFF | D 8/2 | D 8/4 | D 8 | BH | D 8 |
| Williams, Albert | 40 | E 8 | E 8/4 BANK | OFF | OFF | N 8 | N 8 | N 8 |
| Williams, Darran | 44 | N 8/4 | N 8 BANK | N 8/4 | N 8 | OFF | OFF | D 8 |
| Womble, Randy | 40 | D 8/4 | D 8/4 PAID | D 8 | VAC | VAC | OFF | OFF |

## FACILITIES WEEKLY TIME SHEET

### 01/07/06 THRU 01/13/06

|  | Miles | SAT 01-07 | SUN 01-08 | MON 01-09 | TUE 01-10 | WED 01-11 | THU 01-12 | FRI 01-13 |
|---|---|---|---|---|---|---|---|---|
| Avery, Phillip | 20 | OFF | OFF | D 8/4 | D 8/4 | D 8/4 | D 8/2 | D 8 |
| Murrell, Shelley | 50 | OFF | OFF | D 8/1 (020) | D8/2 (020) | D 8/1 (020) | D 8 | D 8 |
| Wright, John | 52 | OFF | OFF | N 8 | N 8/020/4 | N 8/020/4 | N 8/020/4 | N 8 |
| Ashford, Doris | 44 | D 8 | D 8/4 | D 8 | D 8/4 | D 4 / 4 VAC | OFF | OFF |
| Boudreaux, Danny | 65 | N 8 | N 8/4 | N 8 | N 8/4 | OFF | OFF | D 8/4 |
| Caldwell, Tammy | 20 | OFF | OFF | D Funeral Father in law | D FMLA | D FMLA | D FMLA | D FMLA |
| Harris, Eddie | 65 | OFF | OFF | D/TRN/4 | D/TRN | D/TRN | D 8/4/4 | D8 |
| Hester, Nakea | 35 | D 8/4 | D 8/4 | D 8 | D 8 | D 8/4 | OFF | OFF |
| Hill, Chris | 51 | OFF | OFF | N 8 | N 8/4 | N 8/4 | N 8/4 | N 8 |
| Hubbard, Sam | 70 | OFF | OFF | D 8 / 4 | D 8/4 | D 8/4 | D8 / 4 | D 8 |
| Johnson, Derrol | 80 | D 8/4 | OFF | OFF | OFF | N 8/4 | VAC (Emerg) | N 8/4 |
| Knighton, Brad | 30 | N 8 | N VAC | N 8 | N 8/4 | OFF | OFF | D 8/4 |
| Locke, John | 70 | D 8 | D 8/2 | D 8 | D 8/4 | OFF | OFF | OFF |
| Nall, Jonathan | 24 | N 8 | N 8 | N 8/4 | N 8 | OFF | OFF | D 8/4 |
| Rambacher, Teresa | 92 | OFF | OFF | D/TRN/4 | D/TRN/4 | D/TRN | D 8/4 | D8 |
| Russ, Leonard | 50 | OFF | OFF | N .5 sick 7.5 | N 8/4 | N 8/4 | N 8/4 | N VAC |
| Smith, Pam | 44 | OFF | OFF | D 8 / 4 | D 4.5/ 3.5VAC/4 OT | D 8/4 | D7.5 /.5 VAC/4 OT | D 8 |

**FACILITIES WEEKLY TIME SHEET**

**01/07/06 THRU 01/13/06**

| | Miles | SAT 01-07 | SUN 01-08 | MON 01-09 | TUE 01-10 | WED 01-11 | THU 01-12 | FRI 01-13 |
|---|---|---|---|---|---|---|---|---|
| Vickers, Gamaska | 22 | E 8 | E 8 | OFF | OFF | N 8/4 | N 8/4 | N 8/4 |
| White, Bobby | 36 | OFF | OFF | N 8 | N 8/4 | 8/4 | N 8/4 | N 8 |
| White, Jennifer | 22 | OFF | OFF | D TRN/4 | D TRN | D TRN/4 | D 8/4 | D 7 vac 1 |
| Williams, Albert | 40 | E VAC | E VAC | OFF | OFF | N 8 | N 8/4 | N 8/4 |

STARS005

Southern Nuclear Operating Co
Total Time Detail
03/01/03 - 04/15/03

Run Date: 12/21/2006
Run Time: 14:04:55
Page: 1

White, Jennifer Jewel

Final - Approved for 04/25/03

(Fixed)          SHIPS RCN 00416

EXHIBIT
H
Blumberg No. 5119

...........Time Detail...........

| Date Worked | Earn Type | Earn Rsn | Adj Dt | Hours/Oth Ecns | St | Sub Job | Sub Rate Hrs | Sub Comments | Plat Hrs | Comp Nr | Group/Crew | Task | PRCN CT Comments | ACTVY | EMO | PROJ | LOC | PERC | SUB | RCN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 060 | | | | | | | | | | | | | | | | |
| 03/02/03 | 045 | | | 4.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/03/03 | 045 | | | 8.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| 03/04/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| 03/04/03 | 045 | | | 4.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/05/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 060 | | | | | | | | | | | | | | | | |
| 03/05/03 | 045 | | | 4.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/06/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 060 | | | | | | | | | | | | | | | | |
| 03/06/03 | 045 | | | 4.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/07/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 060 | | | | | | | | | | | | | | | | |
| 03/07/03 | 045 | | | 4.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/08/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 060 | | | | | | | | | | | | | | | | |
| 03/08/03 | 045 | | | 4.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/09/03 | 045 | | | 12.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/11/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 060 | | | | | | | | | | | | | | | | |
| 03/11/03 | 045 | | | 4.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/12/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 060 | | | | | | | | | | | | | | | | |
| 03/12/03 | 045 | | | 4.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/13/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 060 | | | | | | | | | | | | | | | | |
| 03/13/03 | 045 | | | 4.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/14/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 060 | | | | | | | | | | | | | | | | |
| 03/14/03 | 045 | | | 4.00 | | | | | | | | 375LO2ZFAR | 00375 LO2 | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |
| | | | | 062 | | | | | | | | | | | | | | | | |
| 03/15/03 | 001 | | | 8.00 | | | | | | | | 375LOF2FAR | 00375 LOF | NB10008 | NROFAR | | 08222 | 530 | 00000 | 00375 |

STARS005

**Southern Nuclear Operating Co**
**Total Time Detail**
03/01/03 - 04/15/03

Run Date: 12/21/2006
Run time: 14:04:55
Page: 2

Waite, Jennifer Jewel

SKIPS RCN: 00416   Final - Approved for 04/25/03

| Date Marked | Earn Type | Earn Rsn | Adj Dt | Hours/Oth Erns St | Sub Job | Sub Rate | Sub Comments (Fixed) | Sub Flat | Comp Hrs | Group/Crew WT | Task | PRCN CT Comments | ACVVY | EWO | PROJ | LOC | PERC | SUB | RRCN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/03 | 045 | | | 060 4.00 062 | | | | | | | 3750LOZ2PAR | 00375 LOZ | NB10008 | | | 08222 | 530 | 00000 | 00375 |
| 03/16/03 | 045 | | | 12.00 062 | | | | | | | 3750LOZ2PAR | 00375 LOZ | NB10008 | | | 08222 | 530 | 00000 | 00375 |
| 03/18/03 | 001 | | | 8.00 060 | | | | | | | 3750LOF2PAR | 00375 LOF | NB10008 | | NROFPAR | 08222 | 530 | 00000 | 00375 |
| 03/18/03 | 045 | | | 4.00 062 | | | | | | | 3750LOZ2PAR | 00375 LOZ | NB10008 | | | 08222 | 530 | 00000 | 00375 |
| 03/19/03 | 001 | | | 8.00 060 | | | | | | | 3750LOF2PAR | 00375 LOF | NB10008 | | NROFPAR | 08222 | 530 | 00000 | 00375 |
| 03/19/03 | 045 | | | 4.00 062 | | | | | | | 3750LOF2PAR | 00375 LOF | NB10008 | | NROFPAR | 08222 | 530 | 00000 | 00375 |
| 03/20/03 | 001 | | | 8.00 060 | | | | | | | 3750LOZ2PAR | 00375 LOZ | NB10008 | | | 08222 | 530 | 00000 | 00375 |
| 03/20/03 | 045 | | | 4.00 062 | | | | | | | 3750LOF2PAR | 00375 LOF | NB10008 | | NROFPAR | 08222 | 530 | 00000 | 00375 |
| 03/21/03 | 001 | | | 8.00 060 | | | | | | | 3750LOZ2PAR | 00375 LOZ | NB10008 | | | 08222 | 530 | 00000 | 00375 |
| 03/21/03 | 045 | | | 4.00 062 | | | | | | | 3750LOF2PAR | 00375 LOF | NB10008 | | NROFPAR | 08222 | 530 | 00000 | 00375 |
| 03/22/03 | 001 | | | 8.00 060 | | | | | | | 3750LOZ2PAR | 00375 LOZ | NB10008 | | | 08222 | 530 | 00000 | 00375 |
| 03/22/03 | 045 | | | 4.00 062 | | | | | | | 3750LOF2PAR | 00375 LOF | NB10008 | | NROFPAR | 08222 | 530 | 00000 | 00375 |
| 03/24/03 | 045 | | | 12.00 062 | | | | | | | 3750LOZ2PAR | 00375 LOZ | NB10008 | | | 08222 | 530 | 00000 | 00375 |
| 03/25/03 | 001 | | | 8.00 | | | | | | | 3750LOZ2PAR | 00375 LOF   3/25 - Travel time from Plant Hatch | NB10008 | NROFAR | NROFPAR | 08222 | 530 | 00000 | 00375 |
| 03/26/03 | 001 | | | 8.00 060 | | | | | | | HELP | 00416 LSC | NB50000 | | | 00793 | 524 | 00003 | 00416 |
| 03/26/03 | 001 | | | 062 | | | | | | | HELP | 00416 LOC | NB50000 | | | 00791 | 524 | 00003 | 00416 |
| 03/27/03 | 001 | | | 8.00 060 | | | | | | | HELP | 00416 LSC | NB50000 | | | 00793 | 524 | 00003 | 00416 |
| 03/27/03 | 027 | | | 4.00 062 | | | | | | | O1HELP | 00416 LOC | NB50000 | | | 00791 | 524 | 00003 | 00416 |
| 05/28/03 | 001 | | | 8.00 060 | | | | | | | O1HELP | 00416 LSC | NB50000 | | | 00791 | 524 | 00003 | 00416 |
| 05/28/03 | 027 | | | 4.00 062 | | | | | | | HELP | 00416 LOC | NB50000 | | | 00793 | 524 | 00003 | 00416 |
| 05/28/03 | 027 | | | 4.00 062 | | | | | | | O1HELP | 00416 LSC | NB50000 | | | 00793 | 524 | 00003 | 00416 |
| 01/30/03 | 001 | | | 8.00 060 | | | | | | | O1HELP | 00416 LOC | NB50000 | | | 00791 | 524 | 00003 | 00416 |
| 01/30/03 | 001 | | | 8.00 060 | | | | | | | O1HELP | 00416 LOC | NB50000 | | | 00793 | 524 | 00003 | 00416 |
| 03/30/03 | 027 | | | 4.00 062 | | | | | | | O1HELP | 00416 LOC | NB50000 | | | 00791 | 524 | 00003 | 00416 |

STAR8905

Southern Nuclear Operating Co
Total Time Detail
03/01/03 - 04/15/03

Run Date: 12/21/2006
Run Time: 14:04:55
Page: 3

Date: Jennifer Jewel

SH3P5 RCN: 00416

Final - Approved for 04/25/03

| Date Marked | Earn Type | Earn Rsn | Adj Dt | Hours/ Oth Hrs St | Sub Job | Sub Rate | Sub Comments | (Fixed) | Comp Hrs | NT | Group/ Crew | Task | PRCN CT Comments | ACTVY | SWO | PROJ | LOC | FERC SUB | RRCN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/03 | 001 | | | 8.00 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 01/31/03 | 027 | | | 060 | | | | | | | | | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 02/01/03 | 001 | | | 062 | | | | | | | | | 00416 LOC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 02/01/03 | 001 | | | 8.00 | | | | | | | | 01HELP | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 02/02/03 | 001 | | | 062 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 02/02/03 | 001 | | | 8.00 | | | | | | | | | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 04/02/03 | 027 | | | 4.00 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/03/03 | 001 | | | 062 | | | | | | | | 01HELP | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 04/03/03 | 001 | | | 8.00 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/03/03 | 027 | | | 4.00 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/04/03 | 034 | | | 12.00 | | | | | | | | 01HELP | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 04/04/03 | 027 | | | 062 | | | | | | | | | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 04/06/03 | 001 | | | 8.00 | | | | | | | | 01HELP | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/06/03 | 001 | | | 060 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/07/03 | 001 | | | 3.00 | | | | | | | | 01HELP | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/07/03 | 027 | | | 062 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/08/03 | 001 | | | 8.00 | | | | | | | | 01HELP | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 04/08/03 | 027 | | | 4.00 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/09/03 | 001 | | | 062 | | | | | | | | 01HELP | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 04/09/03 | 001 | | | 8.00 | | | | | | | | | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 04/10/03 | 001 | | | 062 | | | | | | | | 01HELP | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 04/10/03 | 001 | | | 8.00 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/11/03 | 027 | | | 4.00 | | | | | | | | 01HELP | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/11/03 | 034 | | | 12.00 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/13/03 | 001 | | | 062 | | | | | | | | 01HELP | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 04/13/03 | 027 | | | 4.00 | | | | | | | | | 00416 LOC | NB50000 | | 00791 | 524 | 00003 | 00416 |
| 04/14/03 | 001 | | | 062 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |
| 04/14/03 | 027 | | | 8.00 | | | | | | | | | 00416 LSC | NB50000 | | 00793 | 524 | 00003 | 00416 |

STARS005

Southern Nuclear Operating Co
Total Time Detail
03/01/03 - 04/15/03
Final - Approved for 04/25/03

Run Date: 12/21/2006
Run time: 14:04:55
Page: 4

White,Jennifer Jewel

| Date Worked Charged | Earn Type | Earn Rsn | Adj Dt | Hours/ Ctl Erns St | Sub Job | Sub Comments | Sub Plat Rate | Comp Hrs | Unit | NY | Rate | Group/ Crew | Task | Task | Adjust Date | PRCN | CY | ACZYY | EMO | PROJ | LOC | FERC | SUB | RRCN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/03 | 027 | | | 4.00 | | | (Fixed) | | | | | SHIPS RCN: 00416 | | | | | | | | | | | | |
| | | | | 060 | | | | | | | | | | | | | | | | | | | | |
| | | | | 062 | | | | | | | | | | | | | | | | | | | | |
| 04/15/03 | 001 | | | 8.00 | | | | | | | OLHELP | | | | 00416 LOC | NB50000 | | | | 00791 524 | 00003 00416 | | | |
| | | | | 060 | | | | | | | | | | | | | | | | | | | | |
| 04/15/03 | 027 | | | 4.00 | | | | | | | | OLHELP | | | 00416 LSC | NB50000 | | | | 00793 524 | 00003 00416 | | | |
| | | | | 062 | | | | | | | | | | | | | | | | | | | | |

Meals for White,Jennifer Jewel

| | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001 | | | 264.00 | | Regular Pay | | | | | | | OLHELP | | 00416 LOC | NB50000 | | | | 00791 524 | 00003 00416 | | | | |

Straight Time Totals: 264.00

| 045 | | | 100.00 | Overtime Outage Non-Exempt | | | | | | | | | | | | | | | | | | | |
| 027 | | | 63.00 | Overtime 1.5X | | | | | | | | | | | | | | | | | | | |
| 034 | | | 24.00 | OT Off Day In Alabama | | | | | | | | | | | | | | | | | | | |

Overtime Totals: 187.00

| 060 | | | 256.00 | Shift Diff Night / 3rd Shift | | | | | | | | | | | | | | | | | | | |
| 062 | | | 187.00 | Shift Diff Night/3rd SFT 1.5X | | | | | | | | | | | | | | | | | | | |

Other Earnings Totals: 443.00

...................................Miscellaneous Payments...................................

| Date Charged | Earn Type | Description/ Comments | Amt | Unit | Rate | Task | Adjust Date | PRCN | CY | ACZYY | EMO | PROJ | LOC | FERC | SUB | RRCN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/03 | 086 | Cash Meals - Breakfast | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |
| 04/27/03 | 086 | Cash Meals - Breakfast | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |
| 04/28/03 | 086 | Cash Meals - Breakfast | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |
| 04/30/03 | 086 | Cash Meals - Breakfast | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |
| 04/31/03 | 086 | Cash Meals - Breakfast | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |
| 04/01/03 | 086 | Cash Meals - Breakfast | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |
| 04/02/03 | 086 | Cash Meals - Breakfast | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |
| 04/03/03 | 086 | Cash Meals - Breakfast | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |
| 04/04/03 | 086 | Cash Meals - Breakfast | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |
| 04/04/03 | 088 | Cash Meals - Dinner | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00415 | | | |
| 04/04/03 | 690 | Taxable Reimbursed Mileage | | 24.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |
| 04/06/03 | 086 | Cash Meals - Breakfast | | 1.00 | OLHPSME | | | 00416 EOM | NB50000 | | | 00791 524 | 00021 00416 | | | |

STARS805

Southern Nuclear Operating Co
Total Time Detail
03/01/03 - 04/15/03

Run Date: 12/21/2006
Run Time: 14:04:55
Page: 5

Waite, Jennifer Jewel                                      (Fixed)              SHIPS RCN: 00416         Final - Approved for 04/25/03

| Date Charged | Earn Type | Earn Rsn | Adj Dt | Hours/ Oth Erns | SI | Sub Jcb | Sub Rate | Sub Flat | Comp Hrs | Group/ Crew | Task | ...Miscellaneous Payments... | Adjust Date | PRCN | CT | ACTVY | EWO | PROJ | LOC | FERC | SUB | RCN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Earn Type / Description / Comments**

| Date Charged | Earn Type | Description/ Comments | Unit | Rate | Task | Adjust Date | PRCN | CT | ACTVY | EWO | PROJ | LOC | FERC | SUB | RCN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/03 | 086 | Cash Meals - Breakfast | 1.00 | 01HPSME | | | 00416 RDM | N850000 | | 00791 | 524 | 00021 | 00416 |
| 03/08/03 | 086 | Cash Meals - Breakfast | 1.00 | 01HPSME | | | 00416 RDM | N850000 | | 00791 | 524 | 00021 | 00416 |
| 03/09/03 | 086 | Cash Meals - Breakfast | 1.00 | 01HPSME | | | 00416 RDM | N850000 | | 00791 | 524 | 00021 | 00416 |
| 03/10/03 | 086 | Cash Meals - Breakfast | 1.00 | 01HPSME | | | 00416 RDM | N850000 | | 00791 | 524 | 00021 | 00416 |
| 03/11/03 | 086 | Cash Meals - Breakfast | 1.00 | 01HPSME | | | 00416 RDM | N850000 | | 00791 | 524 | 00021 | 00416 |
| 03/11/03 | 088 | Cash Meals - Dinner | 1.00 | 01HPSME | | | 00416 RDM | N850000 | | 00791 | 524 | 00021 | 00416 |
| 03/11/03 | 090 | Taxable Reimbursed Mileage | 24.00 | 01HPSME | | | 00416 RDM | N850000 | | 00791 | 524 | 00021 | 00416 |
| 03/13/03 | 086 | Cash Meals - Breakfast | 1.00 | 01HPSME | | | 00416 RDM | N850000 | | 00791 | 524 | 00021 | 00416 |
| 03/14/03 | 086 | Cash Meals - Breakfast | 1.00 | 01HPSME | | | 00416 RDM | N850000 | | 00791 | 524 | 00021 | 00416 |
| 03/15/03 | 086 | Cash Meals - Breakfast | 1.00 | 01HPSME | | | 00416 RDM | N850000 | | 00791 | 524 | 00021 | 00416 |

**Totals:**

| Earn Type | Description/ Comments | Amt |
|---|---|---|
| 086 | Cash Meals - Breakfast | 18.00 |
| 088 | Cash Meals - Dinner | 2.00 |
| 090 | Taxable Reimbursed Mileage | 48.00 |

.....Adjustment Detail.....

| Adj-Type/ ErnTyp | Ern Rsn | Hours/ Oth Erns | Amt | Unit | Rate | SI/ NT | Typ Jcb | Flt Rt | Hr Rt | Stp Rt | Hours | Comp Task/ Adj. Date | PRCN | CT | ACTVY | EWO | PROJ | LOC | FERC | SUB | RCN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TIME | 001 | -6.00 | | | | | | | | | | 316LOF2FAR 03/10/03 | 00316 LOF | N850000 | NROFAR | | 08222 | 524 | 00000 | 00316 |
| TIME | 001 | 5.00 | | | | | | | | | | 375LOF2FAR 03/10/03 | 00375 LOF | N810008 | NROFAR | | 08222 | 530 | 00000 | 00375 |

2/25 - Travel to Hatch

| Adj-Type/ ErnTyp | Ern Rsn | Hours/ | Amt | | | | | | | | Comp | Task/ Adj. Date | PRCN | CT | ACTVY | EWO | PROJ | LOC | FERC | SUB | RCN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | 088 | -3.00 | | | | | | | | | | 316LOF2FAR 03/10/03 | 00316 LOF | N850000 | | 08222 | 524 | 00000 | 00316 |
| 119 | 088 | 3.00 | | | | | | | | | | 375LOF2FAR 03/10/03 | 00375 LOF | N810008 | NROFAR | 08222 | 530 | 00000 | 00375 |

2/25 - Travel to Hatch

```
5PAKS005                        Southern Nuclear Operating Co                              Run Date: 12/21/2006
                                     Total Time Detail                                     Run time: 14:04:55
                                     03/01/03 - 04/15/03                                   Page:  6
```

Name: Jennifer Jewel Vate                    (Fixed)          SHIPS RCN: 00416          Final - Approved for 04/25/03

| Worked Date | Earn Type | Earn Rsn | Adj Dt | Hours/ Oth Erns Amt | Hours/ Oth Erns S1 | Unit | Sub Job Sub Comments | Rate | S1/ NT | Sub Rate NT | Comp Hrs | Typ Job | Fit Rt Hr Rt Stp Rt | Group/ Crew | Task | Comp Hours | Task/ Adj. Date | PRCN CT Comments | PRCN CT | ACTVY | Account Numbers EWO PROJ LOC | FERC SUB | RKCN |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| From: 03/26/03 | TIME | | | | | | | | | | | | | | | | | | | | | |
| 03/26/03 | 001 | | -8.00 | | | | | | | | | | | | | 316LOF2FAR 03/10/03 | 00316 LOF | NB50000 | NROFAR | 08222 524 | 00000 00316 | |
| From: 03/27/03 | TIME | | | | | | | | | | | | | | | | | | | | | |
| 03/26/03 | 001 | | 8.00 | | | | | | | | | | | | | 375LOF2FAR 03/10/03 | 00375 LOF | NB10008 | NROFAR | 08222 530 | 00000 00375 | |
| 03/27/03 | 001 | | -8.00 | | | | | | | | | | | | | 316LOF2FAR 03/10/03 | 00316 LOF | NB50000 | | 08222 524 | 00000 00316 | |
| 03/27/03 | 001 | | 8.00 | | | | | | | | | | | | | 375LOF2FAR 03/10/03 | 00375 LOT | NB10008 | NROFAR | 08222 530 | 00000 00375 | |
| From: 03/27/03 | TIME | | | | | | | | | | | | | | | | | | | | | |
| 03/27/03 | 045 | | -6.00 | | | | | | | | | | | | | 316LOZ2FAR 03/10/03 | 00316 LOZ | NB50000 | | 08222 524 | 00000 00316 | |
| 03/27/03 | 045 | | 4.00 | | | | | | | | | | | | | 375LOZ2FAR 03/10/03 | 00375 LOZ | NB10008 | | 08222 530 | 00000 00375 | |
| From: 03/28/03 | TIME | | | | | | | | | | | | | | | | | | | | | |
| 03/28/03 | 001 | | -8.00 | | | | | | | | | | | | | 316LOF2FAR 03/10/03 | 00316 LOF | NB50000 | | 08222 524 | 00000 00316 | |
| From: 03/29/03 | TIME | | | | | | | | | | | | | | | | | | | | | |
| 03/29/03 | 001 | | 8.00 | | | | | | | | | | | | | 375LOF2FAR 03/10/03 | 00375 LOT | NB10008 | NROFAR | 08222 530 | 00000 00375 | |
| From: 02/28/03 | TIME | | | | | | | | | | | | | | | | | | | | | |
| 02/28/03 | 045 | | -4.00 | | | | | | | | | | | | | 316LOZ2FAR 03/10/03 | 00316 LOZ | NB50000 | | 08222 524 | 00000 00316 | |
| To: 02/28/03 | 045 | | 4.00 | | | | | | | | | | | | | 375LOZ2FAR 03/10/03 | 00375 LOZ | NB10008 | | 08222 530 | 00000 00375 | |

STARS005

Run Date: 12/21/2006
Run time: 14:04:55
Page: 7

Southern Nuclear Operating Co
Total Time Detail
03/01/03 - 04/15/03

Waite,Jennifer Jewel

(Fixed)                    SHIPS RCN: 00416          Final - Approved for 04/25/03

| Earn Type | Earn Rsn | Adj Dt | Hours/ Oth Erns | Oth Erns Amt | St | Sub Job | Unit | Rate | Sub Rate | NT | Sub Flat Ers | Comp Ers | NT | Group/ Crew | Task |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Sub Comments

<-------- Substitution --------->
SI/ Typ Job  Pit Rt Rt Rt Stp Rt Hours

<----- Adjustment Detail -----
Comp  Task/  Task/ Adj. Date
Sub Comments

<------- Account Numbers --------->
PRCN CT  ACTVY  EWO  PROJ  LOC  FERC SUB  RRCN

Adj.Type/
EntTyp ErnRsn Oth Erns Amt

**Totals for TIME Adjustments:**

| | | |
|---|---|---|
| 001 | 0.00 | Regular Pay |
| 045 | 0.00 | Overtime Outage Non-Exempt |
| 119 | 0.00 | Time Off With Pay |

Approved By:

Timekeeper:

------------------------------
Authorized Approvals